**Richard Lawrence ALEXIS, also known as Richard Alexis, also known as Richard L. Alexis, Petitioner**

v.

**Eric H. HOLDER, Jr., U.S. Attorney General, Respondent.**

No. 08–60745
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 13, 2009.

Alexandre I. Afanassiev, Quan, Burdette & Perez, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Before REAVLEY, DAVIS, and HAYNES, Circuit Judges.

PER CURIAM: *

Richard Lawrence Alexis has filed a petition for review of the Board of Immigration Appeals's (BIA) order denying his appeal of the immigration judge's determination that he is ineligible for cancellation of removal due to his status as an aggravated felon. Alexis argues that neither of his state misdemeanor possession of marijuana convictions was a felony under the Controlled Substances Act (CSA), and that his recidivism was not punishable under the CSA as an aggravated felony. He further argues that a federal recidivist conviction requires procedural requirements which were not followed in his case, including an opportunity to challenge the recidivist charge.

Although 8 U.S.C. § 1252(a)(2)(C) generally bars judicial review of a removal order based on the alien's commission of an aggravated felony, this court retains jurisdiction to review constitutional claims or questions of law raised in a petition for

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

review. *Carachuri–Rosendo v. Holder,* 570 F.3d 263, 265 (5th Cir.2009), *petition for cert. filed,* 78 USLW 3058 (Jul. 15, 2009) (No. 09–60). Because Alexis argues that the BIA's decision was incorrect as a matter of law, this court has jurisdiction to review his claim. *See id.* Review is de novo. *Id.*

In *Carachuri–Rosendo,* 570 F.3d at 263, this court rejected the very arguments raised by Alexis under materially indistinguishable facts. In a letter submitted pursuant to FED. R.APP. P. 28(j), Alexis takes notice of the issuance of the mandate in *Carachuri–Rosendo* and he acknowledges that it "controls the present matter." Given the foregoing, Alexis's petition is DENIED.